**INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, et al., Plaintiffs,**

v.

**SABRE, INC., et al, Defendants.**

**No. 4:12–CV–439–A.**

United States District Court, N.D. Texas, Fort Worth Division.

Jan. 17, 2013.

---

Ellen Van Meir, Thompson Coe Cousins & Irons, Dallas, TX, for Plaintiffs.

Kelly D. Hine, Fish & Richardson, Dallas, TX, for Defendants.

### MEMORANDUM OPINION and ORDER

JOHN McBRYDE, District Judge.

Now pending before the court is the motion to dismiss or, alternatively, to abstain from deciding case, filed by defendants, Sabre, Inc., Sabre Holdings Corporation, and Sabre Travel International, Ltd. d/b/a Sabre Travel Network (collectively, "Sabre"). Plaintiffs, Insurance Company of the State of Pennsylvania ("ICSP") and Chartis Specialty Insurance Company ("Chartis") (collectively the "Insurers"), filed a response, and Sabre filed a reply. Having considered all of the parties' filings, as well as the applicable legal authorities, the court concludes that the motion to dismiss should be granted.

### I.

#### Background

In 2010, ICSP issued Commercial General Liability ("CGL") policy number GL 714–62–42 to Sabre, and Chartis issued to Sabre Specialty Risk Protector ("SRP") policy number 01–615–75–03. Sabre was

subsequently named as defendant in two lawsuits: *American Airlines, Inc. v. Sabre Inc., et al.*, Cause No. 067–249214–10, in the District Court of Tarrant County, 67th Judicial District, and *American Airlines, Inc. v. Sabre, Inc., et al.*, Civil Action No. 4:11–CV–244–Y, in the United States District Court for the Northern District of Texas (collectively, "American Airlines Litigation").

Sabre contends it tendered the American Airlines Litigation to the Insurers, and that Chartis agreed to provide a defense under the SRP policy subject to a reservation of rights. After receiving no payments under the policies, Sabre on June 26, 2012, sued the Insurers in the Supreme Court of New York in Manhattan ("New York Action"). In the New York Action Sabre asserted claims and causes of action against the Insurers for breach of the CGL and SRP policies, for alleged violations of the Texas Insurance Code, and sought a declaratory judgment that the Insurers owe a duty to defend and indemnify Sabre in the American Airlines Litigation.

On June 28, 2012, the Insurers filed the instant declaratory judgment action ("Federal Action") alleging essentially the same facts concerning the CGL and SRP policies and the American Airlines Litigation. The Federal Action seeks a declaration of the rights and obligations of the parties pertaining to the CGL and SRP policies and the American Airlines Litigation.

## II.

### Grounds of the Motion

Sabre contends that because the same parties are engaged in earlier-filed litigation of the same claims in state court, specifically, in the New York Action, the federal Anti–Injunction Act, 28 U.S.C. § 2283, deprives this court of jurisdiction to decide the Federal Action. Alternatively, Sabre argues that the court should exercise its discretion to abstain from deciding the Insurers's declaratory judgment action.

## III.

### Analysis

■ The Declaratory Judgment Act, 28 U.S.C. § 2201(a), provides that "[i]n a case of actual controversy within its jurisdiction ... any court of the United States, upon the filing of an appropriate pleading, may declare the rights and other relations of any interested party seeking such declaration." In determining whether to decide a declaratory judgment action, the court must ascertain: (1) if the declaratory action is justiciable; (2) if the court has the authority to grant the requested declaratory relief; and (3) whether the court should exercise its discretion to decide or dismiss the declaratory judgment action. *Orix Credit Alliance, Inc. v. Wolfe*, 212 F.3d 891, 895 (5th Cir.2000). Once the district court concludes that the action is justiciable and that it has the authority to grant relief, the court looks to the factors in *Brillhart v. Excess Insurance Co. of America*, 316 U.S. 491, 62 S.Ct. 1173, 86 L.Ed. 1620 (1942), as enumerated by the Fifth Circuit in *St. Paul Insurance Co. v. Trejo*, 39 F.3d 585 (5th Cir.1994), to determine whether to exercise its discretion to decide the action or dismiss it. *Sherwin–Williams Co. v. Holmes Cnty.*, 343 F.3d 383, 388, 390 (5th Cir.2003).

■ The parties apparently do not dispute that the justiciability requirement is satisfied. As to the second requirement, the district court has no authority to consider a declaratory judgment action when: "(1) the declaratory defendant previously filed a cause of action in state court; (2) the state case involved the same issues as

those in the federal court; and (3) the district court is prohibited from enjoining the state proceedings under [the Anti–Injunction Act]." *Id.,* 343 F.3d at 388 n. 1 (citing *Travelers Ins. Co. v. La. Farm Bureau Fed'n, Inc.,* 996 F.2d 774, 776 (5th Cir.1993)). For the court to issue a declaratory judgment under such circumstances "would be antithetical to the noble principles of federalism and comity." *Travelers,* 996 F.2d at 776 (citation omitted).

■■ There appears to be no dispute as to the first two requirements: Sabre previously filed a state court suit, and the New York Action involves the same issues as those in the Federal Action. Thus, the dispute centers on whether the Anti–Injunction Act prohibits the court from proceeding to consider the declaratory judgment sought by the Federal Action. The Anti–Injunction Act provides:

> A court of the United States may not grant an injunction to stay proceedings in a State court except as expressly authorized by Act of Congress, or where necessary in aid of its jurisdiction, or to protect or effectuate its judgments.

28 U.S.C. § 2283. The exceptions listed in the Act are exclusive, and if none applies, then the Act establishes "an absolute prohibition" on enjoining state court proceedings. *Royal Ins. Co. of Am. v. Quinn–L Capital Corp.,* 3 F.3d 877, 885 (5th Cir. 1993).

The Fifth Circuit follows "the weight of authority in holding that [i]f an injunction would be barred by § 2283, this should also bar the issuance of a declaratory judgment that would have the same effect as an injunction." *Tex. Emp'rs Ins. Ass'n v. Jackson,* 862 F.2d 491, 506 (5th Cir.1988) (en banc) (alteration in original) (internal quotation marks and citation omitted). "The Fifth Circuit has decided that when a state lawsuit is pending, more often than not, issuing a declaratory judgment will be tantamount to issuing an injunction-providing the declaratory plaintiff an end run around the requirements of the Anti–Injunction Act." *Travelers,* 996 F.2d at 776 (citing *Jackson,* 862 F.2d at 506). Thus, the court must determine if the Anti–Injunction Act would prevent issuance of an injunction under the particular facts of this case, and if a declaratory judgment would have the same effect as an injunction.

The Insurers do not contend that any of the exceptions to the Anti–Injunction Act apply here. Instead, the Insurers rely on a district court opinion from the Western District of Louisiana, *Texaco, Inc. v. Duhe,* 44 F.Supp.2d 809 (W.D.La.1998), to argue that the "Anti–Injunction Act, as applied in *Jackson,* has absolutely no application to the present case." Pls.' Resp. to Defs.' Mot. to Dismiss ("Pls.' Resp.") at 8. Rather than explain how *Jackson* and its progeny support their contention, however, the Insurers contend that the strong connections of this case to Texas—for example, Sabre is principally located in Texas and the American Airlines Litigation is pending in Texas—should carry the day. Whatever the strength of the purported Texas connections may be, the Insurers have cited no authority for the proposition that such connections play any role in determining whether the Anti–Injunction Act applies to a particular case.

Relying on *Texaco,* the Insurers also contend that courts have narrowed *Jackson* to "two major categories: (1) cases in which a litigant sought through federal relief to interfere with a pending state proceeding, and (2) cases in which a litigant resorted to federal court in an effort to invalidate, or prevent enforcement, of a state court judgment." *Id.* at 7 (citing *Texaco,* 44 F.Supp.2d at 814). The only authority cited in *Texaco* for this conclusion is a district court opinion from the

Eastern District of Pennsylvania, *Garrett v. Hoffman,* 441 F.Supp. 1151, 1155 (E.D.Pa.1977). Assuming that *Texaco's* two-category assessment is correct, however, the Insurers have placed the Federal Action squarely within the first category: the response tacitly acknowledges that by filing the Federal Action the Insurers have interfered with the New York Action, and in any event such interference is amply demonstrated by the motion to dismiss the Insurers filed in the New York Action seeking dismissal of that action based on the pending Federal Action.

In *Travelers,* the Fifth Circuit recognized "a very small class of highly distinguishable cases which are exceptions" to the rule in *Jackson. Travelers,* 996 F.2d at 776. In *Travelers* the declaratory plaintiff/insurer faced potential litigation by approximately seventeen different parties who could have sued it in "multitudinous forums in Louisiana and Mississippi." *Id.* at 777. The declaratory plaintiff/insurer filed a declaratory judgment action in federal court to obtain a single, consistent resolution of the claims against it in one, rather than multiple, forums. *Id.* at 777–78. Additionally, the declaratory judgment defendant seeking to invoke the Anti–Injunction Act had allowed her state court case to stall at the pleading stage, making no effort to ask the federal court to give it precedence, while the federal case progressed through discovery, was "ripe for summary judgment," and some defendants had been dismissed. *Id.* at 777. Under these circumstances, the Fifth Circuit concluded that the declaratory judgment defendant had waived her right to assert the priority of her state court case, so that it fell "outside the broad parameters of Jackson." *Id.* at 778.

The Insurers do not contend that any of the factors that caused *Travelers* to fall outside the rule in *Jackson* are present here. For example, there is no suggestion that the Insurers filed the Federal Action to avoid a multiplicity of claims in multiple forums, nor would the facts support such a contention. Likewise, the Insurers do not, and cannot, claim that Sabre has waived any right to ask this court to allow the New York Action to proceed. To the court's knowledge based on the parties' filings, both cases remain at the pleading stage. Sabre's first responsive filing in the Federal Action was the motion to dismiss or abstain now before the court. Thus, unlike the declaratory judgment defendant in *Travelers,* Sabre, at its first opportunity, sought to enforce the priority of the New York Action.

The Fifth Circuit also recognized that abstention under *Jackson* was not required "where the federal suit is filed substantially prior to any state suits, significant proceedings have taken place in the federal suit, and the federal suit has neither the purpose nor the effect of overturning a previous state court ruling." *Royal Ins. Co.,* 3 F.3d at 886. No "previous state court ruling" is at issue here; however, the Federal Action was filed after, rather than before, the New York Action, and no proceedings have taken place in the Federal Action. Thus, none of the *Royal Insurance* exceptions would apply.

The court concludes that none of the statutory exceptions to the Anti–Injunction Act are present here, and that § 2283 would bar the court from enjoining the New York Action. Here, the court is faced with a first-filed state court action involving the same parties and same claims as those in a later-filed federal case. None of the facts are present here that have caused the Fifth Circuit to find *Jackson* inapplicable. The court is satisfied that granting declaratory relief in the Federal Action would have the same effect as an

injunction on the state court proceedings in the New York Action. "A federal declaratory judgment will, of course, be *res judicata* of the state suit, thus resolving it as surely as an injunction, and in any event the declaratory judgment can itself be enforced by injunction under 28 U.S.C. § 2202 pursuant to the 'protect or effectuate' exception to section 2283." *Jackson*, 862 F.2d at 505. Because § 2283 would bar this court from enjoining the New York Action, the court is also barred from considering the request for declaratory relief in the Federal Action. *Id.* at 506.

Having determined that authority to decide the case is lacking, as required under the second part of the test in *Orix Credit Alliance*, the court need not consider whether to exercise its discretion to decide or dismiss the request for declaratory judgment in the Federal Action.

### IV.

*Order*

Therefore,

The court ORDERS that Sabre's motion to dismiss be, and is hereby, granted, and that all claims and causes of action brought by the Insurers in the above-captioned action be, and are hereby, dismissed.